**DONGLIANG WANG, Petitioner,**

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

**No. 12–73103.**

United States Court of Appeals, Ninth Circuit.

Submitted July 21, 2015.*

Filed July 27, 2015.

Dongliang Wang, Alhambra, CA, pro se.

Dana Michelle Camilleri, OIL, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel Ice Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

*See* Fed. R.App. P. 34(a)(2).

Before: CANBY, BEA, and MURGUIA, Circuit Judges.

### MEMORANDUM **

Dongliang Wang, a native and citizen of China, petitions pro se for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's order denying his motion to reopen and rescind his in absentia removal order. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen. *Mohammed v. Gonzales*, 400 F.3d 785, 791 (9th Cir.2005). We deny in part and dismiss in part the petition for review.

The agency did not abuse its discretion in denying Wang's motion to reopen on the ground that notice of his hearing was proper, where notice of his hearing was sent by regular mail to the address he provided, was not returned as undeliverable, and Wang failed to overcome the presumption of effective service by regular mail. *See* 8 C.F.R. § 1003.23(b)(4)(ii) (a motion to reopen to rescind an in absentia removal order may be "filed at any time if the alien demonstrates that he or she did not receive notice" of the hearing); *Sembiring v. Gonzales*, 499 F.3d 981, 986 (9th Cir.2007) (describing evidence sufficient to overcome presumption of effective service by regular mail).

Nor did the agency violate Wang's due process rights, as notice of his hearing was reasonably calculated to reach him. *Popa v. Holder*, 571 F.3d 890, 897 (9th Cir.2009) ("Due process is satisfied if service is con-

ducted in a manner reasonably calculated to ensure that notice reaches the alien," even if the alien does not actually receive the notice. (internal citation and quotation marks omitted)).

To the extent Wang challenges the agency's decision not to reopen sua sponte, we lack jurisdiction to consider that contention. *See Mejia–Hernandez v. Holder*, 633 F.3d 818, 823–24 (9th Cir.2011).

Wang's remaining contentions are unavailing.

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.